**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Pedro Anthony RUIZ, Defendant–
Appellant.**

No. 07–50062

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Sept. 24, 2007.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Donna F. Coltharp, Federal Public Defender's Office, Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before REAVLEY, BARKSDALE, and SMITH, Circuit Judges.

PER CURIAM: *

Pedro Anthony Ruiz appeals the consecutive sentences imposed upon revocation of his supervised release terms, following his convictions for possession of a firearm by a convicted felon and by a person with a misdemeanor domestic-violence conviction. He claims: the district court erred by imposing consecutive sentences that totaled 28 months' imprisonment; and the district court did not properly consider the sentencing factors set forth in 18 U.S.C. § 3553(a).

Before *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), a sentence imposed upon revocation of supervised release was reviewed to determine whether it violated the law or was plainly unreasonable. *United States v. Gonzalez*, 250 F.3d 923, 925 (5th Cir.2001). Since *Booker*, our court has not decided whether the same standard applies or if a revocation sentence is reviewed only for

---

"unreasonableness" *vel non.* *United States v. Hinson,* 429 F.3d 114, 120 (5th Cir.2005), *cert. denied,* 547 U.S. 1083, 126 S.Ct. 1804, 164 L.Ed.2d 540 (2006). As in *Hinson,* we need not choose one of these standards of review because Ruiz' sentences are proper under either. *See id.*

The 14–month terms of imprisonment imposed upon revocation of supervised release did not exceed the statutory maximum terms of imprisonment the district court could have imposed. *See* 18 U.S.C. § 3583(e)(3). Moreover, the 14–month sentences were within the guidelines range recommended by Sentencing Guidelines § 7B1.4(a). The district court had the authority and discretion to impose consecutive sentences upon revocation of Ruiz's concurrent terms of supervised release. *See Gonzalez,* 250 F.3d at 925–29.

The district court stated the ends of justice and the best interests of the public would not be served if Ruiz remained on supervised release. And, because the sentences imposed upon revocation of supervised release were within the applicable advisory guidelines range, we infer that the district court considered all of the § 3553(a) factors. *See United States v. Candia,* 454 F.3d 468, 472–73 (5th Cir. 2006). Accordingly, the district court did not abuse its discretion in evaluating the relevant factors regarding Ruiz' sentences.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.